**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Anthony Mark BOSCARINO, AKA Anthony G, AKA Mark Boscarino, AKA Mike Brown, AKA Anthony Mark Kokas, AKA Mark Kokas, Defendant-Appellant.**

No. 15-10350

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted August 28, 2017 Pasadena, California

Filed September 19, 2017

Christina Marie Cabanillas, Assistant U.S. Attorney, USTU-Office of the US Attorney, Tucson, AZ, for Plaintiff-Appellee

Francisco Leon, Esquire, Attorney, Law Office of Francisco Leon, Tucson, AZ, for Defendant-Appellant

Before: WARDLAW and BYBEE, Circuit Judges, and ILLSTON,* District Judge.

## MEMORANDUM **

Anthony Boscarino appeals the sentence imposed on remand, after his convictions for wire fraud, money laundering, making a false statement, tax evasion, felon in possession of a firearm, and making a false statement in connection with the purchase of a firearm. We affirm.

■ 1. The district court did not err in applying an obstruction of justice enhancement under U.S.S.G. § 3C1.1. "We review a district court's factual determinations under Section 3C1.1 for clear error, and a district court's characterization of a defendant's conduct as obstruction of justice within the meaning of Section 3C1.1 de novo." *United States v. Cordova Barajas*, 360 F.3d 1037, 1043 (9th Cir. 2004) (quoting *United States v. Shetty*, 130 F.3d 1324, 1333 (9th Cir. 1997) (internal alterations

---

* The Honorable Susan Illston, United States District Judge for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

and quotation marks omitted)). The district court properly found Defendant's "cumulative conduct," including willfully making material false statements to the SEC while under oath, *see United States v. Castro-Ponce*, 770 F.3d 819, 822 (9th Cir. 2014), and witness intimidation, *see United States v. Dota*, 33 F.3d 1179, 1189-90 (9th Cir. 1994), supported the two-point enhancement for obstruction of justice.

2. The district court did not abuse its discretion in declining to depart or vary downward for substantial savings to the government under U.S.S.G. § 5K2.0. *See United States v. Carty*, 520 F.3d 984, 993 (9th Cir. 2008) (en banc). The record demonstrates that the district court considered Defendant's motion for variance, and its decision not to vary downward was not unreasonable. *See United States v. Lichtenberg*, 631 F.3d 1021, 1024 (9th Cir. 2011).

3. The district court did not abuse its discretion in denying Defendant's motion for variance based on the not-yet-adopted amendment to U.S.S.G. § 2B1.1(b)(2). *See United States v. Ruiz-Apolonio*, 657 F.3d 907, 917-18 (9th Cir. 2011). Even if the district court had applied the proposed amendment, the court did not clearly err in its alternative finding that the offense resulted in substantial financial hardship to 25 or more victims. *See United States v. Christensen*, 598 F.3d 1201, 1203 (9th Cir. 2010) (holding that we review factual determinations for clear error). Nor did the district court clearly err in applying the six-level enhancement, rather than the two-level enhancement for mass-marketing.

4. Defendant stipulated that he would not contest the district court's Final Order of Forfeiture of seized assets, waiving his right to contest the asset seizure in this appeal. But even if we were to find that Defendant forfeited rather than

waived this right and therefore review this issue for plain error, *United States v. Laurienti*, 611 F.3d 530, 543 (9th Cir. 2010), he would not be entitled to relief. Defendant has offered no evidence or made any allegation that the government seized specific untainted assets prior to his change of plea. The district court therefore committed no error, let alone one that was plain.

**AFFIRMED.**